B6 Summary (Official Form 6 - Summary) (12/13)

## United States Bankruptcy Court
### District of Massachusetts

IN RE:                                                          Case No. _____

**Connolly Geaney Ablitt & Willard PC**                        Chapter **7**
_____
                    Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $          0.00 | | |
| B - Personal Property | Yes | 3 | $   5,800,118.08 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $       14,611.24 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $       92,420.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 31 | | $    9,327,312.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 56 | $   5,800,118.08 | $    9,434,344.30 | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
                                    Debtor(s)                                        (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | **TOTAL** 0.00 | |

(Report also on Summary of Schedules)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Connolly Geaney Ablitt & Willard PC**
_____   Case No. _____
Debtor(s)                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash - Advances Rockland** | | 1,946.64 |
| | | **Cash - Operating Rockland** | | 3,558.96 |
| | | **Durham Reserve** | | 1,620,696.45 |
| | | **Escrow - Lee County FL** | | 910.00 |
| | | **Escrow - Sarasota County** | | 100.00 |
| | | **Escrow - St Lucie County** | | 20.00 |
| | | **IOLTA - Northmark Bank** | | unknown |
| | | **IOLTA - Sovereign** | | unknown |
| | | **JMT retainer** | | 4,383.98 |
| | | **REO-Citizens** | | 5,414.21 |
| | | **Security Deposits Paid** | | 10,231.88 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **American Casualty Co. policy no. 5088145996** | | 0.00 |
| | | **Ameritas Life Insurance Corp.** | | 0.00 |
| | | **Continental Casualty Co. policy no. 5088146081** | | 0.00 |
| | | **Continental Casualty Co. policy no. WC588146047** | | 0.00 |
| | | **First National Insurance Co. of America policy no. 25CC30939740** | | 0.00 |
| | | **Travelers - #9854H1138** | | 0.00 |
| 10.  Annuities. Itemize and name each issue. | X | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE __Connolly Geaney Ablitt & Willard PC_____    Case No. _____
                        Debtor(s)                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | According to the Independent Accountant's Review Report dated 9/21/2011, the Debtor holds a Variable Interest in and is the Primary Beneficiary of the accounts of SAA Group, LLC | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Partnership interests** | | 0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | | 610,165.39 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Cash Advance - BayState** | | 7,400.00 |
| | | **Due from Affiliate - BayState - Other** | | 109,449.17 |
| | | **Due from Affiliate - Liberty** | | 13,636.86 |
| | | **Due from Affiliate - Nationwide** | | 130,135.84 |
| | | **Due from Affiliate - SAA Group** | | 1,576,776.18 |
| | | **Due from Affiliate - Summit** | | 451,561.55 |
| | | **Due From Affiliate C & G** | | 129,468.36 |
| | | **Due From Affiliates - Other** | | 558,387.63 |
| | | **Due from Affiliate- Alliance** | | 5,123.20 |
| | | **Due from Affiliate - Zambia** | | 4,229.34 |
| | | **Employee Advances** | | 9,979.97 |
| | | **Settlement - Zambia** | | 35,000.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE <u>Connolly Geaney Ablitt & Willard PC</u>                                      Case No. _____
<div align="center">Debtor(s)                                                                            (If known)</div>

<div align="center">

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

</div>

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Porsche 911 Turbo Cabriolet VIN:WP0CB29984S676419** | | **50,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Net book value of furniture, fixtures and office equipment with an original cost of $1,275,564.19 minus accumulated depreciation of $813,981.72.  Little if any market value.** | | **461,582.47** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | **Description** | | **0.00** |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **5,800,118.08** |

<div align="right">(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)</div>

____ **0** continuation sheets attached

<div style="writing-mode: vertical">© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

B6C (Official Form 6C) (04/13)

**IN RE** Connolly Geaney Ablitt & Willard PC _____    Case No. _____
                        Debtor(s)                                                                (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds $155,675. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

* *Amount subject to adjustment on 4/1/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
Debtor(s)                                                                (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**DCR Mortgage IV Sub III, LLC**<br>**333 Third Avenue North**<br>**St. Petersburg, FL  33701** | | | **Forbearance Agreement Dated: 11/1/2010**<br><br><br>VALUE $ | X | X | | 0.00 | |
| ACCOUNT NO.<br><br>**De Lage Landen Financial Services, Inc.**<br>**1111 Old Eagle School Road**<br>**Wayne, PA  19087** | | | <br><br><br>VALUE $ | X | X | | 0.00 | |
| ACCOUNT NO.<br><br>**Dell Financial Services L.L.C.**<br>**12234 N. IH-35**<br>**Austin, TX  78753** | | | **Revolving Credit Account ending -0002 dated June 12, 2008**<br><br><br>VALUE $ | X | X | | 0.00 | |
| ACCOUNT NO.<br><br>**Directed Capital Resources, LLC**<br>**333 Third Avenue North**<br>**St. Petersburg, FL  33701** | | | **Forbearance Agreement dated November 1, 2010**<br><br><br>VALUE $ | X | X | | 0.00 | |

___**2**___ continuation sheets attached

| | Subtotal (Total of this page) | $ | $ |
|---|---|---|---|
| | Total (Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC                          Case No. _____
                          Debtor(s)                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Durham Commercial Capital Corp.<br>101 Sullys Trail, Bldg 20<br>Pittsford, NY 14534 | | | Non-Recourse Receivables Purchase Contract and Security Agreement dated November 7, 2012<br><br>VALUE $ | X | X | X | unknown | |
| ACCOUNT NO.<br><br>Hewlett Packard Finance Services<br>200 Connell Dr<br>Berkeley Heights, NJ 07922 | | | <br><br>VALUE $ | X | | X | 14,611.24 | 14,611.24 |
| ACCOUNT NO.<br><br>Ikon Office Solutions<br>PO Box 827577<br>Philadelphia, PA 19182-7577 | | | <br><br>VALUE $ | X | | X | 0.00 | |
| ACCOUNT NO.<br><br>Lender Processing Services, LLC<br>Attn: Brian Howard<br>601 Riverside Avenue<br>Jacksonville, FL 32204 | | | Promissory Note and Agreement dated October 15, 2012 for $4,148,027<br><br>VALUE $ | X | | X | unknown | |
| ACCOUNT NO.<br><br>Massai Holdings LLC<br>101 Sully's Trail, Building 20<br>Pittsford, NY 14534 | | | <br><br>VALUE $ | X | | X | unknown | |
| ACCOUNT NO.<br><br>Neopost Leasing<br>PO Box 45840<br>San Francisco, CA 94145 | | | <br><br>VALUE $ | X | | X | 0.00 | |

Sheet no. ___1___ of ___2___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)  $ 14,611.24   $ 14,611.24

Total (Use only on last page)  $   $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____    Case No. _____
                                    Debtor(s)                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RICOH Americas Corporation <br> P.O. Box 4245 <br> Carol Stream, IL 60197 <br><br> VALUE $ | | | | X | | X | 0.00 | |
| ACCOUNT NO. <br><br> RICOH USA, Inc. <br> P.O. Box 827577 <br> Philadelphia, PA 19182-7577 <br><br> VALUE $ | | | | X | | X | 0.00 | |
| ACCOUNT NO. <br><br> Servicelink NLS, LLC <br> 1400 Cherrington Parkway <br> Moon Township, PA 15108 <br><br> VALUE $ | | | Assignment by Secured Party Lender Processing Services, LLC | X | | X | 0.00 | |
| ACCOUNT NO. <br><br> Sovereign Bank <br> 75 State Street <br> Reading, PA 19612-0207 <br><br> VALUE $ | | | Commercial Revolving Line Of Credit Promissory Note dated December 21, 2007 in the Principal Amount of $1,500,000.00 | X | | X | 0.00 | |
| ACCOUNT NO. <br><br> Wells Fargo Finanicial Leasing <br> P.O. Box 6434 <br> Carol Stream, IL 60197-6434 <br><br> VALUE $ | | | | X | | X | 0.00 | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |

Sheet no. __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | $ | $ |
|---|---|---|---|
|  | Total (Use only on last page) | $ 14,611.24 | $ 14,611.24 |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13)

IN RE __Connolly Geaney Ablitt & Willard PC__                                    Case No. _____
                        Debtor(s)                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

____**5**____ continuation sheets attached

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
                                    Debtor(s)                                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**Feige, Robert**<br>**46 Cartwright Road**<br>**Wellesley, MA  02482** | | | | | X | X | **unknown** | | |
| **ACCOUNT NO.**<br>**Scofield, Lawrence**<br>**22 Grove Pl #5**<br>**Winchester, MA  01890** | | | | | | X | **13,177.00** | **13,177.00** | |
| **ACCOUNT NO.**<br>**Willard, Rachelle**<br>**79 Plymouth Street**<br>**Marlboro, MA  01752** | | | | | X | X | **unknown** | | |
| **ACCOUNT NO.** | | | | | | | | | |
| **ACCOUNT NO.** | | | | | | | | | |
| **ACCOUNT NO.** | | | | | | | | | |

Sheet no. **1** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ **13,177.00** | $ **13,177.00** | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
                                    Debtor(s)                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **BENE - Ameritas Life Insu** <br> **Ameritas Life Insurance Corp.** <br> **P.O. Box 385017** <br> **Birmingham, AL  35238-5017** | | | **Contributions to employee benefit plans** | | | X | 63,661.44 | 63,661.44 | |
| ACCOUNT NO. <br> **Braucher, Matthew R** <br> **50 Cambridge Rd #317** <br> **Woburn, MA  01801** | | | **Wages, salaries, and commissions** | | | X | 144.62 | 144.62 | |
| ACCOUNT NO. <br> **Castillo, Norman** <br> **102 Hadley St** <br> **Malden, MA  02148** | | | **Wages, salaries, and commissions** | | | X | 1.05 | 1.05 | |
| ACCOUNT NO. <br> **Cataudella, Guiseppe** <br> **9609 NW 7th Circle Apt 426** <br> **Plantation, FL  33324** | | | **Florida location - Wages, salaries, and commissions** | | | X | 428.63 | 428.63 | |
| ACCOUNT NO. <br> **City of Providence Land Evidence Records** <br> **25 Dorrance Street** <br> **Providence, RI  02903** | | | **Taxes and certain other debts** | | | X | 330.88 | 330.88 | |
| ACCOUNT NO. <br> **City of Woburn** <br> **P.O. Box 227** <br> **Woburn, MA  01801** | | | **Taxes and certain other debts** | | | X | 1,465.59 | 1,465.59 | |

Sheet no.     **2** of      **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page.) | $ 66,032.21 | $ 66,032.21   $ |
| Total <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $     $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**      Case No. _____
                 Debtor(s)                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Connolly Jr, John** <br> **17 Bourbeau Terrace** <br> **Newburyport, MA 01950** | | | **Wages, salaries, and commissions** | | | X | 5,393.60 | 5,393.60 | |
| ACCOUNT NO. <br> **Duyon, Kevin** <br> **40 Wilshire Dr** <br> **Londonderry, NH 03053** | | | **Wages, salaries, and commissions** | | | X | 100.00 | 100.00 | |
| ACCOUNT NO. **FL - Unemployment** <br> **Florida Department of Revenue** <br> **5050 W Tennessee St** <br> **Tallahassee, FL 32399-0112** | | | **Taxes and certain other debts** | | | X | unknown | | |
| ACCOUNT NO. **Contract - Kevin Geaney** <br> **Geaney, Kevin** <br> **174 Judge Rd** <br> **Lynn, MA 01904** | | | **Wages, salaries, and commissions** | | | X | unnown | | |
| ACCOUNT NO. <br> **Gollahon, Spencer** <br> **12271 Pleasant Green Way** <br> **Boynton Beach, FL 33437** | | | **Florida location - Wages, salaries, and commissions** | | | X | 595.48 | 595.48 | |
| ACCOUNT NO. **Contract - Dennis Green** <br> **Green, Dennis** <br> **1199 Jackpine Street** <br> **Wellington, FL 33414** | | | **Wages, salaries, and commissions** | | | X | 45.00 | 45.00 | |

Sheet no. __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims       Subtotal
(Totals of this page)    $ **6,134.08**   $ **6,134.08**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13) - Cont.

**IN RE** Connolly Geaney Ablitt & Willard PC _____    Case No. _____
                        Debtor(s)                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Harvard Pilgrim Health Care** <br> **1600 Crown Colony** <br> **Quincy, MA  02169** | | | Contributions to employee benefit plans | | | X | **unknown** | | |
| ACCOUNT NO. Federal Withholding <br> **Internal Revenue Service** <br> **P.O. Box 7346** <br> **Philadelphia, PA  19101-7346** | | | Taxes and certain other debts | | | X | **5,500.00** | **5,500.00** | |
| ACCOUNT NO. MA - Withholding <br> **Mass. Dept. of Revenue** <br> **Bankruptcy Unit** <br> **P.O. Box 9564** <br> **Boston, MA  02114-9564** | | | Taxes and certain other debts | | | X | **unknown** | | |
| ACCOUNT NO. <br> **MetLife Insurance** <br> **P.O. Box 804466** <br> **Kansas City, MO  64180-4466** | | | Contributions to employee benefit plans | | | X | **unknown** | | |
| ACCOUNT NO. <br> **Miller, Monica** <br> **3531 S. Federal Hwy Apt A** <br> **Boynton Beach, FL  33435** | | | Florida location - Wages, salaries, and commissions | | | X | **801.20** | **801.20** | |
| ACCOUNT NO. BENE - Principal Financia <br> **Principal Financial Group** <br> **P.O. Box 10372** <br> **Des Moines, IA  50306-0372** | | | Contributions to employee benefit plans | | | X | **775.77** | **775.77** | |

Sheet no. ___4___ of ___5___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Totals of this page) | $ 7,076.97 | $ 7,076.97 | $ |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____ Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Rhode Island Division of Taxation**<br>**One Capital Hill**<br>**Providence, RI 02908** | | | **Taxes and certain other debts** | | | X | **unknown** | | |
| ACCOUNT NO.<br>**The Standard**<br>**401 Edgewater Place**<br>**Wakefield, MA 01880** | | | **Contributions to employee benefit plans** | | | X | **unknown** | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ | $ | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **92,420.26** | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ **92,420.26** | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE <u>Connolly Geaney Ablitt & Willard PC</u>                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**3M**<br>**P.O. Box 371227**<br>**Pittsburg, PA  15250-7227** | | | | | | X | 3,554.06 |
| ACCOUNT NO.<br>**A Plant Health Care Consultant Company**<br>**54 Old Marlboro Road**<br>**Maynard, MA  01754** | | | | | | X | 7,325.00 |
| ACCOUNT NO.<br>**Ablitt, Steven**<br>**6 Ramsdell Way**<br>**Lynnfield, MA  01940-0000** | | | | | | X | 1,656,376.64 |
| ACCOUNT NO. **EOM - ALO - PR - Ablitt/S**<br>**Ablitt/Scofield, LLC**<br>**Centro Internacional de Mercadeo**<br>**Guaynabo, PR  00968** | | | | | | X | 56,891.00 |

<u>   30   </u> continuation sheets attached

|  | Subtotal<br>(Total of this page) | $ 1,724,146.70 |
|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
_____
Debtor(s)                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | |
| Adler Pollock & Sheehan PC c/o Michael Gilleran, Esq. Boston, MA 02110 | | | | | | | 73,681.61 |
| ACCOUNT NO. | | | | | | X | |
| ADP Screening & Selection Services P.O. Box 645177 Cincinnati, OH 45264-5177 | | | | | | | 116.50 |
| ACCOUNT NO. | | | | | | X | |
| ADP, Inc. P.O. Box 842875 Boston, MA 02284-2875 | | | | | | | 845.92 |
| ACCOUNT NO. | | | | | | X | |
| Airport Industrial Complex 17755 Sky Park Circle, Suite 100 Irvine, CA 92614 | | | | | | | 6,191.46 |
| ACCOUNT NO. | | | | | | X | |
| American Bankruptcy Institute P.O. Box 34709 Alexandria, VA 22334-0709 | | | | | | | 295.00 |
| ACCOUNT NO. Amex - Centurion 1-64001 | | | | | | X | |
| American Express PO Box 1270 Newark, NJ 07101-1270 | | | | | | | 5,030.16 |
| ACCOUNT NO. Amex - Platinum 5-95008 | | | | | | X | |
| American Express PO Box 2855 New York, NY 10116-2855 | | | | | | | 45,326.50 |

Sheet no. ___1___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $  131,487.15

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)            $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____   Case No. _____
Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**American Legal & Financial Network**<br>**c/o Hochschild, Bloom & Co. LLP**<br>**Chesterfield, MO  63017-4829** | | | | | | X | **3,710.00** |
| ACCOUNT NO.<br>**American Security & Fire Alarm Systems**<br>**319 NE Third Avenue**<br>**Delray Beach, FL  33444** | | | | | | X | **235.00** |
| ACCOUNT NO.<br>**Andolfo Appraisal Associates, Inc.**<br>**216 Weybosset Street, Suite 4**<br>**Providence, RI  02903** | | | | | | X | **300.00** |
| ACCOUNT NO.<br>**Arbella Protection Ins. Agency**<br>**P.O. Box 55392**<br>**Boston, MA  02205** | | | | | | X | **4,290.00** |
| ACCOUNT NO.<br>**AT&T Mobility**<br>**P.O. Box 536216**<br>**Atlanta, GA  30353-6216** | | | | | | X | **163.66** |
| ACCOUNT NO.<br>**Automated Financial Solutions**<br>**573 Main St., Suite 5**<br>**Winchester, MA  01890** | | | | | | X | **300.00** |
| ACCOUNT NO.<br>**Avenue Management LLC**<br>**237 Lexington Street**<br>**Woburn, MA  01801** | | | | | X | X | **unknown** |

Sheet no. ___2___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **8,998.66**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
                                Debtor(s)                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bank Of America Corporation**<br>**100 North Tryon Street**<br>**Charlotte, NC  28255** | | | | X | X | | unknown |
| ACCOUNT NO.<br>**Barnstable Deputy Sheriff Tom Pennypacke**<br>**PO Box 391**<br>**Harwichport., MA  02646** | | | | | | X | 50.40 |
| ACCOUNT NO.<br>**Berkshire County Sheriff's Office**<br>**467 Cheshire Road**<br>**Pittsfield, MA  01201** | | | | | | X | 500.00 |
| ACCOUNT NO.<br>**Black Knight InfoServ, LLC**<br>**601 Riverside Avenue**<br>**Jacksonvill, FL  32204** | | | | X | X | | unknown |
| ACCOUNT NO. **EOM - Blackstone Bldg WPB**<br>**Blackstone Bldg WPB, LLC**<br>**c/0 H. Dean Properties, LLC**<br>**Tarrytown, NY  10591** | | | | | | X | 61,854.50 |
| ACCOUNT NO.<br>**Board of County Commissioners**<br>**Pinellas County Financial Division**<br>**Clearwater, FL  33755** | | | | | | X | 5.00 |
| ACCOUNT NO.<br>**Boston Madison Sq. Garden Club**<br>**100 Legends Way**<br>**Boston, MA  02114-1303** | | | | | | X | 1,800.00 |

Sheet no. _____ **3** of _____ **30** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal   $ **64,209.90**
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                Case No. _____
                  Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bradford County Telegraph, Inc.**<br>PO Drawer A<br>Starke, FL  32091 | | | | | | X | 276.05 |
| ACCOUNT NO.<br>**Brayman, Houle, Keating & Albright, PLLC**<br>12 Cotton Road<br>Nashua, NH  03063 | | | | | | X | 8,825.00 |
| ACCOUNT NO.<br>**Brecher, Wyner, Simons, Fox & Bolan**<br>100 Wells Ave.<br>Newton, MA  02459-3210 | | | | | | X | 28,816.60 |
| ACCOUNT NO.<br>**Bristol County Deputy Sheriff's Office**<br>P.O. Box 8928<br>New Bedford, MA  02742-0928 | | | | | | X | 342.00 |
| ACCOUNT NO.<br>**Brooks & Brooks**<br>110 Pleasant Hill Road<br>Scarborough, ME  04074 | | | | | | X | 960.00 |
| ACCOUNT NO.<br>**Carroll County Sheriff`s Department**<br>PO Box 190<br>Ossipee, NH  03864 | | | | | | X | 62.34 |
| ACCOUNT NO.<br>**Chase Card Services**<br>P.O. Box 15153<br>Wilmington, DE  19866-5153 | | | | | | X | 11,265.78 |

Sheet no. ____**4**__ of ____**30**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **50,547.77**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC                                    Case No. _____
_____                                              (If known)
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Chicago Title Insurance Company**<br>**CTI MA - Boston**<br>**Boston, MA  02110** | | | | | | X | 55.00 |
| ACCOUNT NO.<br>**Christian M. McCue, Esq.**<br>**1600 S. Federal Highway, Suite 750**<br>**Pompano Beach, FL  33062** | | | | | | X | 55.00 |
| ACCOUNT NO.<br>**Christine the Notary**<br>**407 Northlake Court, # 1**<br>**North Palm Beach, FL  33408** | | | | | | X | 120.00 |
| ACCOUNT NO.<br>**CitiMortgage, Inc.**<br>**C/O K&L Gates, Charles A. Dale, III**<br>**One Lincoln Street**<br>**Boston, MA  02110** | | | | X | X | | unknown |
| ACCOUNT NO.<br>**Clay Cornett**<br>**5740 Indian Circle**<br>**Houston, TX  77057** | | | | | | X | 22,997.36 |
| ACCOUNT NO.<br>**Clipper Press**<br>**P.O Box 1656**<br>**Duxbury, MA  02331** | | | | | | X | 1,337.75 |
| ACCOUNT NO. EFT 17 - CNA Insurance<br>**CNA Insurance**<br>**P.O. Box 790094**<br>**St. Louis, MO  63179-0009** | | | | | | X | 1,115.10 |

Sheet no. ____5__ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $  **25,680.21**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____ Case No. _____
                                    Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **TELE - Comcast 8773 10 25** <br> **Comcast** <br> **PO Box 1577** <br> **Newark, NJ  07101-1577** | | | | | | X | 240.47 |
| ACCOUNT NO. <br> **Connecticut Attorney Title Insurance Com** <br> **101 Corporate Place** <br> **Rocky Hill, CT  06067** | | | | | | X | 79.90 |
| ACCOUNT NO. <br> **Connolly and Geaney, LLC** <br> **304 Cambridge Road** <br> **Woburn, MA  01801** | | | | | | X | 222.24 |
| ACCOUNT NO. <br> **Continuing Education of the Bar** <br> **2100 Franklin Street, Suite 500** <br> **Oakland, CA  94612-3098** | | | | | | X | 228.50 |
| ACCOUNT NO. <br> **Coos County Sheriffs Office** <br> **55 School Street, Suite 202** <br> **Lancaster, NH  03584** | | | | | | X | 94.30 |
| ACCOUNT NO. **Corelogic - VendorScape -** <br> **Corelogic - VendorScape** <br> **PO Box 202144** <br> **Dallas, TX  75320** | | | | | | X | 1,460.00 |
| ACCOUNT NO. **Corelogic - iClear - A120** <br> **Corelogic Default Information Services** <br> **P.O. Box 202144** <br> **Dallas, TX  75320** | | | | | | X | 3,200.00 |

Sheet no. ___6___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 5,525.41

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
_____
                Debtor(s)                                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **Cox Communications** P.O. Box 53280 Phoenix, AZ  85072-3280 | | | | | | X | 830.83 |
| ACCOUNT NO. | | | | | | | |
| **CRR Properties, LLC** 545 Salem Street Wakefield, MA  01880 | | | | | | X | 18,444.23 |
| ACCOUNT NO. | | | | | | | |
| **Default Servicing Technologies** 698 Vernon Avenue Glencoe, IL  60022 | | | | | | X | 275.00 |
| ACCOUNT NO. | | | | | | | |
| **DHR & Associates, Inc.** 46 Second Street Cambridge, MA  02141 | | | | | | X | 9,320.90 |
| ACCOUNT NO. | | | | | | | |
| **Downey & Company, LLP** 222 Forbes Road Braintree, MA  02184 | | | | | | X | 4,000.00 |
| ACCOUNT NO. | | | | | | | |
| **DSNews** 1909 Woodall Rodgers Dallas, TX  75201 | | | | | | X | 7,800.00 |
| ACCOUNT NO. | | | | | | | |
| **Dun & Bradstreet** DEPT CH 16656 Palatine, IL  60055-6656 | | | | | | X | 449.00 |

Sheet no. ___**7**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $   **41,119.96**
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
_____
                    Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Eagle View Filing**<br>**Tenenz, Inc.**<br>**Minneapolis, MN  55420** | | | | | | X | 7.95 |
| ACCOUNT NO.<br>**Eastern Commonwealth Moving & Storage**<br>**P.O. Box 6456**<br>**Chelsea, MA  02150** | | | | | | X | 15,600.00 |
| ACCOUNT NO.<br>**Eastern Middlesex Association of Realtor**<br>**70 Main Street**<br>**Reading, MA  01867** | | | | | | X | 254.00 |
| ACCOUNT NO.<br>**Encore Process Service**<br>**2862 Johnstown Road, Suite 200**<br>**Columbus, OH  43219** | | | | | | X | 2,112.72 |
| ACCOUNT NO.<br>**Equator**<br>**6060 Center Drive, Suite 500**<br>**Los Angeles, CA  90045-1596** | | | | | | X | 624.97 |
| ACCOUNT NO.<br>**Essex County Sheriffs Dept.**<br>**P.O. Box 2019**<br>**Salem, MA  01970** | | | | | | X | 639.10 |
| ACCOUNT NO.<br>**Etoile Corporation**<br>**6 Ramsdell Way**<br>**Lynnfield, MA  01940** | | | | | | X | 50,000.00 |

Sheet no. ___8___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $  **69,238.74**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____   Case No. _____
          Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FedEx 1461-0040-6 <br><br> FedEx <br> P.O. Box 371461 <br> Pittsburgh, PA  15250-7461 | | | | | | X | 1,419.00 |
| ACCOUNT NO. FedEx 4647-2094-4 <br><br> FedEx <br> P.O. Box 371461 <br> Pittsburgh, PA  15250-7461 | | | | | | X | 19,604.57 |
| ACCOUNT NO. <br><br> Fiala, Lorelei Suzette <br> 17369 121 Terrace N. <br> Jupiter, FL  33478 | | | Wages, salaries, and commissions | | | X | 0.00 |
| ACCOUNT NO. <br><br> Fiore Reporting and Transcription Servic <br> 4 Research Drive, Suite 402 <br> Shelton, CT  06484 | | | | | | X | 1,226.00 |
| ACCOUNT NO. <br><br> First Insurance Funding Corp. <br> P.O. Box 66468 <br> Chicago, IL  60666-0468 | | | | | | X | 26,728.50 |
| ACCOUNT NO. <br><br> Florida Mediation Group <br> 44 W Flagler St., 19th Floor <br> Miami, FL  33130 | | | | | | X | 188.00 |
| ACCOUNT NO. <br><br> Flounlacker Law Firm, P.A. <br> 314 N. Spring Street <br> Pensacola, FL  32501 | | | | | | X | 55.52 |

Sheet no. __9__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   49,221.59

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                              Case No. _____
_____                                        _____
                    Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Franklin County Sheriff** <br> **PO Box 868** <br> **Greenfield, MA  01302** | | | | | | X | 155.82 |
| ACCOUNT NO. <br> **Free Press Publishing** <br> **1010 W. Cass Street** <br> **Tampa, FL  33401** | | | | | | X | 281.33 |
| ACCOUNT NO. <br> **Global Strategic BusinessProcessSolution** <br> **16 West Main Street** <br> **Bay Shore, NY  11706** | | | | | | X | 2,850.00 |
| ACCOUNT NO. <br> **Gloucester District Court** <br> **Trial Court of The Commonwealth District** <br> **Gloucester, MA  01930** | | | | | | X | 531.25 |
| ACCOUNT NO. <br> **Goetz & Goetz** <br> **2133 Winkler Ave.** <br> **Fort Myers, FL  33901** | | | | | | X | 150.00 |
| ACCOUNT NO. <br> **Grafton County Sheriffs Department** <br> **3785 Dartmouth College HW** <br> **North Haverhill, NH  03774** | | | | | | X | 26.00 |
| ACCOUNT NO. <br> **Hampden County Sheriffs Office** <br> **1170 Main Street** <br> **Springfield, MA  01101-5005** | | | | | | X | 688.26 |

Sheet no. ____**10**____ of ____**30**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **4,682.66**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
_____
                                    Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hampshire County Sheriff P.O. Box 684 Northhampton, MA  01061-0684 | | | | | | X | 315.22 |
| ACCOUNT NO. Harris Appraisal Services Harris Appraisal Services Rochester, NH  03866 | | | | | | X | 350.00 |
| ACCOUNT NO. Hillsborough County Sheriff's Office P.O. Box 3371 Tampa, FL  33601 | | | | | | X | 27.10 |
| ACCOUNT NO. Home Depot Citibank, N.A. Sioux Falls, SD  57117 | | | | | | X | 211.44 |
| ACCOUNT NO. HSBC Mortgage Corporation USA 425 5th Avenue New York, NY  10017 | | | | X | | X | unknown |
| ACCOUNT NO. Hughes Legal Support P.O. Box 20617 Cranston, RI  02920 | | | | | | X | 327.00 |
| ACCOUNT NO. Hull Times 412 Nantasket Avenue Hull, MA  02045 | | | | | | X | 1,265.00 |

Sheet no. ___11___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $  **2,495.76**
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)     $

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Connolly Geaney Ablitt & Willard PC _____    Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Image Janitorial Services, Inc.<br>814 14th Street<br>Lake Park, FL  33403-2354 | | | | | | X | 5,690.08 |
| ACCOUNT NO. EFT 06 - Inception Techno<br>Inception Technologies, Inc.<br>One Sundial Ave.<br>Manchester, NH  03103 | | | | | | X | 299.00 |
| ACCOUNT NO.<br>Independent Newspaper Group, LLC<br>385 Broadway, # 105<br>Revere, MA  02151 | | | | | | X | 100.00 |
| ACCOUNT NO.<br>Indian Ridge Country Club<br>7 Lovejoy Road<br>Andover, MA  01810 | | | | | | X | 5,508.14 |
| ACCOUNT NO.<br>ISGN Corporation<br>Attn: Large Mega Dept.<br>Pittsburgh, PA  15264-4780 | | | | | | X | 13,525.00 |
| ACCOUNT NO.<br>IT Tech Products<br>P.O. Box 12017<br>Costa Mesa, CA  92627 | | | | | | X | 872.00 |
| ACCOUNT NO.<br>Jones Moving & Storage<br>59 Central Street<br>Providence, RI  02907 | | | | | | X | 966.60 |

Sheet no. __12__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    26,960.82
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
_____
                 Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **JPMorgan Chase Bank, N.A. Morgan, Lewis & Bockius - W. George, Esq 225 Franklin Street, 16th Floor Boston, MA  02110** | | | | X | | X | unknown |
| ACCOUNT NO. **KMC Information Systems, L.C. 101 W Argonne St. Louis, MO  63122** | | | | | | X | 29,571.15 |
| ACCOUNT NO. **Knowles Publishing, Inc. P.O. Box 911004 Ft. Worth, TX  76111** | | | | | | X | 1,085.35 |
| ACCOUNT NO. **L.A. Overnight LLC D/B/A Worldwide Expre C/O Masserman & Ducey 15260 Ventura Blvd, Suite 1000 Sherman Oaks, CA  91403** | | | | X | | X | unknown |
| ACCOUNT NO. **La Gaceta Publishing Inc. PO Box 5536 Tampa, FL  33675-5536** | | | | | | X | 114.75 |
| ACCOUNT NO. **Land Records of Texas P.O. Box 511459 Los Angeles, CA  90051** | | | | | | X | 14,640.00 |
| ACCOUNT NO. **LandSafe Default, Inc. Attn:  Operational Accounting St. Louis, MO  63103** | | | | | | X | 2,460.00 |

Sheet no. ___**13**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $ | 47,871.25 |
|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
                                    Debtor(s)                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LaRace, Mark A.<br>6 Brookburn Street<br>Springfield, MA 01119 | | | | | X | X | unknown |
| ACCOUNT NO.<br>Larace, Tammy<br>6 Brookburn Street<br>Springfield, MA 01119 | | | | | X | X | unknown |
| ACCOUNT NO.<br>Law Offices of James J. Caruolo<br>33 College Hill Road, Bldg 15C<br>Warwick, RI 02886 | | | | | | X | 37,521.87 |
| ACCOUNT NO.<br>Leavitt Reporting, Inc.<br>119 Broad Street<br>Weymouth, MA 02188 | | | | | | X | 820.50 |
| ACCOUNT NO.<br>Legal League One Hundred<br>1909 Woodall Rodgers<br>Dallas, TX 75201 | | | | | | X | 4,550.00 |
| ACCOUNT NO.<br>Lewis, Deborah<br>C/O Rich May - J. Loeb, Esq<br>176 Federal St., 6th Floor<br>Boston, MA 02110 | | | | | X | X | unknown |
| ACCOUNT NO.<br>LexisNexis<br>PO Box 7247-7090<br>Philadelphia, PA 19170-7090 | | | | | | X | 1,148.98 |

Sheet no. __14__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **44,041.35**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                                  Case No. _____
          Debtor(s)                                                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Liberty Auctions Corporation**<br>**304 Cambridge Road**<br>**Woburn, MA  01801** | | | | | | X | 956,377.39 |
| ACCOUNT NO.<br>**Liberty Mutual Insurance**<br>**P.O. Box 6486**<br>**Carol Stream, IL  60197-6486** | | | | | | X | 69.57 |
| ACCOUNT NO.<br>**Locksmith and Sharpening Co.**<br>**28 Montague Street**<br>**Turner Falls, MA  01376** | | | | | | X | 348.88 |
| ACCOUNT NO.<br>**Loiselle & Associates, P.C.**<br>**1 Bridgeview Circle**<br>**Tyngsboro, MA  01879** | | | | | | X | 2,985.00 |
| ACCOUNT NO.<br>**Lorelei Fiala**<br>**C/O Cathleen Scott, Esq.**<br>**Jupiter Garden, Ste 104, 250 S. Central**<br>**Jupiter, FL  33458** | | | | | X | X | unknown |
| ACCOUNT NO.<br>**LPS Agency Sales And Posting**<br>**1400 Cherrington Parkway**<br>**Moon Township, PA  15108** | | | | | X | X | unknown |
| ACCOUNT NO.<br>**M. Meredith Kirste, P.A.**<br>**7928 U.S. Highway 441, Suite 3**<br>**Leesburg, FL  34788-8206** | | | | | | X | 328.40 |

Sheet no. ___**15**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $ **960,109.24** |
| Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
             Debtor(s)                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **Main Street Appraisals** <br> **PO Box 503** <br> **West Dennis, MA 02670** | | | | | | X | 375.00 |
| **ACCOUNT NO.** <br> **Mark Allen Egner, P.A.** <br> **1001 Brickell Bay Drive** <br> **Miami, FL 33131** | | | | | | X | 1,570.00 |
| **ACCOUNT NO.** <br> **Mark S Kessler, PA** <br> **311 E Union St** <br> **Jacksonville, FL 32202** | | | | | | X | 250.00 |
| **ACCOUNT NO. Marriott** <br> **Marriott International, Inc.** <br> **10400 Fernwood Road** <br> **Bethesda, MD 20817** | | | | | | X | 279.93 |
| **ACCOUNT NO.** <br> **Martha's Vineyard Times** <br> **P.O. Box 518** <br> **Vineyard Haven, MA 02568-0518** | | | | | | X | 123.75 |
| **ACCOUNT NO.** <br> **Massachusetts Bar Association** <br> **20 West St.** <br> **Boston, MA 02111-1204** | | | | | | X | 1,230.00 |
| **ACCOUNT NO.** <br> **MCLE** <br> **Ten Winter Place** <br> **Boston, MA 02108** | | | | | | X | 485.00 |

Sheet no. ___**16**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal
           (Total of this page) | $ | **4,313.68**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
                               Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Media General** <br> P.O. Box 85000 <br> Richmond, VA 23285-5000 | | | | | | X | 255.78 |
| ACCOUNT NO. <br> **Middlesex Sheriffs Office** <br> PO Box 410180 <br> Cambridge, MA 02141-0002 | | | | | | X | 508.86 |
| ACCOUNT NO. <br> **Milton Times Inc.** <br> 3 Boulevard Street, Suite 5 <br> Milton, MA 02186-5400 | | | | | | X | 190.00 |
| ACCOUNT NO. <br> **MJ's Express Inc.** <br> 36 Georganna Street <br> Braintree, MA 02184 | | | | | | X | 833.60 |
| ACCOUNT NO. <br> **MMBA (Mass Mtg Bankers Assoc)** <br> 76 Canal St. <br> Boston, MA 02114 | | | | | | X | 150.00 |
| ACCOUNT NO. <br> **Mortgage Bankers Association** <br> P.O. Box 403945 <br> Atlanta, GA 30384-3945 | | | | | | X | 2,500.00 |
| ACCOUNT NO. <br> **Multimedia Holdings Corp.** <br> P.O. Box 677583 <br> Dallas, TX 75267-7583 | | | | | | X | 130.20 |

Sheet no. ___17___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **4,568.44**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                         Case No. _____
_____
Debtor(s)                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MyMotionCalendar.Com<br>1001 West Cypress Creek Roadm Suite 407<br>Fort Lauderdale, FL 33309 | | | | | | X | 160,061.00 |
| ACCOUNT NO.<br>Nantucket County Sheriff<br>16 Broad Street<br>Nantucket, MA 02554 | | | | | | X | 9.50 |
| ACCOUNT NO.<br>Nationwide Service of Process Corporatio<br>100 South Dixie, Suite 200<br>W Palm Beach, FL 33401 | | | | | | X | 257,683.03 |
| ACCOUNT NO.<br>NDSC National Default Servicing Corp.<br>7720 North 16th Street<br>Phoenix, AZ 85020 | | | | | | X | 125.00 |
| ACCOUNT NO. Neopost - 2769 - FL<br>Neopost<br>PO Box 30193<br>Tampa, FL 33630-3193 | | | | | | X | 7,013.97 |
| ACCOUNT NO. Neopost - MailFinance<br>Neopost - MailFinance<br>25881 Network Place<br>Chicago, IL 60673-1258 | | | | | | X | 19,221.15 |
| ACCOUNT NO.<br>Neopost - Modular Mailing Systems Inc.<br>4913 West Laurel Street<br>Tampa, FL 33607 | | | | | | X | 610.47 |

Sheet no. ___18___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **444,724.12**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                     Case No. _____
                    Debtor(s)                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Neopost New England.** <br> **30 Batterson Park Road** <br> **Farmington, CT  06032-2579** | | | | | | X | 317.28 |
| ACCOUNT NO. <br> **Neopost USA, Inc.** <br> **25880 Network Place** <br> **Chicago, IL  60673-1225** | | | | | | X | 5,400.00 |
| ACCOUNT NO. <br> **New England Land Survey Inc.** <br> **25 Sutton Ave, Suite 4** <br> **Oxford, MA  01540** | | | | | | X | 225.00 |
| ACCOUNT NO. <br> **New England Newspapers, Inc.** <br> **P.O. Box 65230** <br> **Colorado Springs, CO  80962-5230** | | | | | | X | 393.87 |
| ACCOUNT NO. <br> **News Leader** <br> **News Leader** <br> **Fernandina Beach, FL  32034** | | | | | | X | 359.74 |
| ACCOUNT NO. <br> **Norfolk County Sheriff's Office** <br> **2015 Washington Street** <br> **Braintree, MA  02185** | | | | | | X | 34.76 |
| ACCOUNT NO. <br> **Ocwen Loan Servicing** <br> **C/O Bradley Arant Boult Cummings** <br> **100 North Tryon Street, Suitre 2690** <br> **Charlotte, NC  28202** | | | | | X | X | unknown |

Sheet no. ___19___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $  6,730.65

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
                        Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ocwen Loan Servicing <br> 2002 Summit Blvd. <br> Atlanta, GA 30318 | | | | X | X | | unknown |
| ACCOUNT NO. <br> Office Of The Attorney General <br> Massachustts Fair Labor Division <br> One Ashburton Place, 18th Floor <br> Boston, MA 02108 | | | | X | X | | unknown |
| ACCOUNT NO. <br> Pacer Service Center <br> P.O. Box 71364 <br> Philadelphia, PA 19176-1364 | | | | | | X | 16,520.60 |
| ACCOUNT NO. <br> Pappas & Lenzo <br> 114 Union Wharf <br> Boston, MA 02109 | | | | | | X | 15.96 |
| ACCOUNT NO. <br> PIF Technologies <br> 1370 Hookset Road <br> Hookset, NH 03106 | | | | | | X | 2,000.00 |
| ACCOUNT NO. <br> Pinnacle Auctions <br> 304 Cambridge Road <br> Woburn, MA 01801 | | | | | | X | 58,207.54 |
| ACCOUNT NO. <br> Pitney Bowes <br> 2225 American Drive <br> Neenah, WI 54956-1005 | | | | | | X | 931.26 |

Sheet no. ___**20**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $ **77,675.36**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)         $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
               Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Plymouth County Sheriffs Department** PO Box 1663 Brockton, MA 02303-1663 | | | | | | X | 196.30 |
| ACCOUNT NO. **PMA** 3866 Prospect Avenue, Suite 14 West Palm Beach, FL 33404 | | | | | | X | 443.00 |
| ACCOUNT NO. **Poland Spring** PO Box 856192 Louisville, KY 40285-6192 | | | | | | X | 1,680.79 |
| ACCOUNT NO. **Priority Posting and Publishing, Inc.** 17501 Irvine Boulevard Tustin, CA 92780 | | | | | | X | 13,049.16 |
| ACCOUNT NO. **ProServe USA** 501 North Magnolia Avenue Orlando, FL 32801 | | | | | | X | 1,819.00 |
| ACCOUNT NO. **Providence Land Evidence Records** 25 Dorrance Street Providence, RI 02903 | | | | | | X | 663.22 |
| ACCOUNT NO. **R.C. Olsen Cadillac, Inc.** 201 Cambridge Road Woburn, MA 01801 | | | | | | X | 29.00 |

Sheet no. ___21___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **17,880.47**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                          Case No. _____
                          Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Rainen Law Office, P.C. 315 Main Street Suite 101 North Reading, MA 01864 | | | | | | X | 1,392.00 |
| ACCOUNT NO. | | | | | | | |
| RainMaker Legal Marketing, L.L.C. P.O. Box 1728 Platte City, MO 64079 | | | | | | X | 64,885.30 |
| ACCOUNT NO. | | | | | | | |
| REBA 50 Congress Street, Suite 600 Boston, MA 02109-4075 | | | | | | X | 179.00 |
| ACCOUNT NO. | | | | | | | |
| RecordKeeper 57 Littlefield Street Avon, MA 02322 | | | | | | X | 330.60 |
| ACCOUNT NO. | | | | | | | |
| Res.net 25520 Commercentre Dr. Lake Forest, CA 92630 | | | | | | X | 1,557.50 |
| ACCOUNT NO. | | | | | | | |
| RI Special Master 50 Holden Street, Suite 200 Providence, RI 02908 | | | | | | X | 840.00 |
| ACCOUNT NO. | | | | | | | |
| Robert C Hill, Jr., PA PO Box 1086 Fort Myers, FL 33902 | | | | | | X | 1,600.00 |

Sheet no. ____**22**___ of ____**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **70,784.40**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                    Case No. _____
          Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Rockingham County Sheriff's Office**<br>**101 North Rd**<br>**Brentwood, NH  03833** | | | | | | X | **46.00** |
| ACCOUNT NO.<br>**SAA Group**<br>**304 Cambridge Street**<br>**Woburn, MA  01801** | | | | | | X | **41,230.00** |
| ACCOUNT NO.<br>**Salem Evening News**<br>**32 Dunham Road**<br>**Beverly, MA  01915** | | | | | | X | **1,905.00** |
| ACCOUNT NO.<br>**Santander Bank, N.A.**<br>**C/O Hackett Feinberg - J. Liston, Esq.**<br>**155 Federal Street, 9th Floor**<br>**Boston, MA  02110** | | | | X | | X | **unknown** |
| ACCOUNT NO.<br>**Santander Bank, N.A.**<br>**Bertin C. Emmons, Esq. NH1-CB0-0410**<br>**125 Main Street**<br>**Salem, NH  03079** | | | | X | | X | **unknown** |
| ACCOUNT NO.<br>**Select Portfolio Servicing, Inc.**<br>**3815 South West Temple**<br>**Salt Lake City, UT  84115** | | | | X | | X | **unknown** |
| ACCOUNT NO.<br>**ServiceLink**<br>**1400 Cherrington Parkway**<br>**Moon Township, PA  15108** | | | | | | X | **6,125.00** |

Sheet no. ____**23**____ of ____**30**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | **49,306.00**
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____ Case No. _____
_____
Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ServiceLink - referral fees<br>Attn:  Carol Lucci<br>Coraopolis, PA  15108 | | | | | | X | 250.00 |
| ACCOUNT NO.<br>ServiceLink NLS, LLC<br>C/O Pierce Atwood - L. Vesely, Esq.<br>100 Summer Street, Suite 2250<br>Boston, MA  02110 | | | | X | X | | unknown |
| ACCOUNT NO.<br>Shore.Net<br>P.O. Box 843035<br>Boston, MA  02284-3035 | | | | | | X | 20.00 |
| ACCOUNT NO.<br>ShredAssured, Inc.<br>P.O. Box 213321<br>Royal Palm Beach, FL  33421 | | | | | | X | 109.90 |
| ACCOUNT NO.<br>SIGNET Electronic Systems, Inc.<br>106 Longwater Drive<br>Norwell, MA  02061 | | | | | | X | 155.00 |
| ACCOUNT NO.<br>Software Technology, Inc.<br>1621 Cushman Drive<br>Lincoln, NE  68512-1237 | | | | | | X | 1,155.00 |
| ACCOUNT NO.<br>SouthCoast Media Group<br>PO Box 5912<br>New Bedford, MA  02742 | | | | | | X | 214.27 |

Sheet no. ___24___ of ___30___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **1,904.17**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
_____
Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **SouthCoast Moving, Storage & Property Ma** <br> **445-447 Bolton Street** <br> **New Bedford, MA  02740** | | | | | | X | 2,000.00 |
| ACCOUNT NO. **TELE - Sprint** <br> **Sprint** <br> **PO Box 4181** <br> **Carol Stream, IL  60197-4181** | | | | | | X | 6,633.40 |
| ACCOUNT NO. <br> **Stewart Law Group, PL** <br> **160 International Parkway** <br> **West Palm Beach, FL  33401** | | | | | | X | 27,423.89 |
| ACCOUNT NO. <br> **Stewart Law Grroup** <br> **730 S. Sterling Ave.** <br> **Tampa, FL  33609** | | | | X | X | unknown |
| ACCOUNT NO. <br> **Suffolk County Sheriffs Department** <br> **Civil Process Division** <br> **Boston, MA  02114** | | | | | | X | 728.24 |
| ACCOUNT NO. <br> **Sullivan County Sheriff** <br> **14 Main Street, P.O. Box 27** <br> **Newport, NH  03773** | | | | | | X | 176.62 |
| ACCOUNT NO. <br> **Summit Title** <br> **304 Cambridge Rd** <br> **Woburn, MA  01801** | | | **Subject to Setoff** | | | X | 2,821,744.30 |

Sheet no. __25__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **2,858,706.45**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Connolly Geaney Ablitt & Willard PC</u> _____   Case No. _____
                     Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Summit Title Corporation** <br> **6 Ramsdell Way** <br> **Lynnfield, MA  01940** | | | **Subject to Setoff** | | | X | **2,365,000.00** |
| ACCOUNT NO. <br> **Technical Automation Corporation** <br> **43 Leland Road** <br> **Westford, MA  01886** | | | | | | X | **1,485.34** |
| ACCOUNT NO. **EOM - The David Associate** <br> **The David Associates** <br> **P.O. Box 1168** <br> **West Palm Beach, FL  33402** | | | | | | X | **200.00** |
| ACCOUNT NO. <br> **The Escambia Sun Press** <br> **605 S. Old Corry Field Rd.** <br> **Pensacola, FL  32507** | | | | | | X | **9.00** |
| ACCOUNT NO. <br> **The Gordon Law Firm** <br> **101 Federal Street** <br> **Boston, MA  02110-1844** | | | | | | X | **14,732.61** |
| ACCOUNT NO. <br> **The News Press** <br> **Attn: Gladys Vanderbeck - Legals** <br> **Fort Myers, FL  33901** | | | | | | X | **602.95** |
| ACCOUNT NO. <br> **The Reporter** <br> **Florida Today Payment Center, PO Box 677** <br> **Dallas, TX** | | | | | | X | **263.96** |

Sheet no. __26__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ **2,382,293.86**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
                                    Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**The Roca Law Firm, PA<br>7955 NW 12th St, Ste 400<br>Doral, FL 33126** | | | | | | X | 150.00 |
| ACCOUNT NO.<br>**The Savings Bank<br>599 North Avenue #10<br>Wakefield, MA 01880** | | | | X | X | X | unknown |
| ACCOUNT NO.<br>**Thomas A. Mullen, P.C.<br>40 Salem Street, Suite 12<br>Lynnfield, MA 01940** | | | | | | X | 6,525.00 |
| ACCOUNT NO.<br>**Thompson Hine LLP<br>Austin Landing I<br>Dayton, OH 45342-4934** | | | | | | X | 9,705.47 |
| ACCOUNT NO.<br>**Todd & Weld LLP<br>1 Federal Street<br>Boston, MA 02109** | | | | | | X | 68,440.69 |
| ACCOUNT NO.<br>**Topkin, Egner, Partlow & Rader, P.L.<br>1166 West Newport Center Drive, Suite 30<br>Deerfield Beach, FL 33442** | | | | | | X | 10.00 |
| ACCOUNT NO.<br>**Trident Title, LLC<br>501 South Flagler Drive, Suite 201<br>West Palm Beach, FL 33401** | | | | | | X | 316.83 |

Sheet no. __27__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **85,147.99**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC**                                      Case No. _____
_____
                    Debtor(s)                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**United Parking System**<br>**301 Clematis Street**<br>**West Palm Beach, FL 33401** | | | | | | X | **1,590.00** |
| ACCOUNT NO.<br>**UPS**<br>**PO Box 7247-0244**<br>**Philadelphia, PA 19170-0001** | | | | | | X | **165.87** |
| ACCOUNT NO.<br>**URS Information Systems, Inc.**<br>**155 West Street, Suite 1**<br>**Wilmington, MA 01887** | | | | | | X | **225.00** |
| ACCOUNT NO.<br>**USFN**<br>**625 City Drive, Suite 310**<br>**Orange, CA 92868** | | | | | | X | **2,550.10** |
| ACCOUNT NO. **TELE - Verizon 7090007618**<br>**Verizon**<br>**P.O. Box 1100**<br>**Albany, NY 12250-0001** | | | | | | X | **428.62** |
| ACCOUNT NO. **TELE - Verizon Wireless 3**<br>**Verizon Wireless**<br>**PO Box 15062**<br>**Albany, NY 12212-5062** | | | | | | X | **493.63** |
| ACCOUNT NO.<br>**Wachovia Bank N/K/A Wells Fargo**<br>**C/O Seyfarth Shaw - David Bizar, Esq.**<br>**World Trade Center East Two Seaport Lane**<br>**Boston, MA 02210** | | | | | X | X | **unknown** |

Sheet no. ___**28**___ of ___**30**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **5,453.22**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____   Case No. _____
                              Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Walke Law Firm, PLLC**<br>**305 East Ocean Avenue, TH # 5**<br>**Lantana, FL 33462** | | | | | | X | 100.00 |
| ACCOUNT NO.<br>**West Thomson**<br>**P.O. Box 6292**<br>**Carol Stream, IL 60197-6292** | | | | | | X | 38,438.58 |
| ACCOUNT NO.<br>**Westerly Sun**<br>**56 Main Street**<br>**Westerly, RI 02891** | | | | | | X | 206.10 |
| ACCOUNT NO.<br>**Westfield News Group, LLC**<br>**62 School Street**<br>**Westfield, MA 01085** | | | | | | X | 396.00 |
| ACCOUNT NO.<br>**Worcester County Sheriff's Office**<br>**P.O. Box 1066**<br>**Worcester, MA 01613-1066** | | | | | | X | 74.42 |
| ACCOUNT NO.<br>**Worldwide Express**<br>**286 Washington Ave. Ext.**<br>**Albany, NY 12203** | | | | | | X | 21,283.00 |
| ACCOUNT NO.<br>**Xerox Corporation**<br>**P.O. Box 904099**<br>**Charlotte, NC 28290-4099** | | | | | | X | 345.60 |

Sheet no. **29** of **30** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ 60,843.70
(Total of this page)

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____    Case No. _____
                                Debtor(s)                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Zephyrhills Direct - 0009**<br>**Zephyrhills Direct**<br>**a division of Nestle Waters NA, Inc**<br>**Louisville, KY  40285-6680** | | | | | | X | **322.55** |
| ACCOUNT NO.<br>**ZSS Transportation Solutions**<br>**400 West Cummins Park**<br>**Woburn, MA  01801** | | | | | | X | **320.57** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __30__ of __30__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $ **643.12** |
| Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ **9,327,312.80** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
                        Debtor(s)                                               (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Stewart Title Guaranty Co.<br>PO Box 2029<br>Houston, TX 77252 | Agency Agreement Dated: 7/30/2008 |
| Aurora Loan Services LLC<br>Attn: Cheryl Marchant, Vice President<br>Indianapolis, IN 46250-2872 | Agreement for Legal Services/Trustee Services Dated: 12/4/2009 |
| Aurora Loan Services LLC<br>Attn: General Counsel - Legal Department<br>Littleton, CO 80124 | Agreement for Legal Services/Trustee Services Dated: 12/4/2009 - Additional Notice |
| Liberty Auctions Corporation, a Massachu<br>304 Cambridge Road<br>Woburn, MA 01801 | Agreement for Reimbursment dated 6/15/11 for $5,000,000.00 |
| Robert J. Jackson & Associates, Inc.<br>c/o One Demand.com Inc<br>Irvine, CA 92612 | Associate Counsel Agreement |
| Robert J. Jackson & Associates, Inc.<br>c/o One Demand.com Inc<br>Irvine, CA 92612 | Associate Counsel Agreement Dated: 7/27/2011 |
| Robert J. Jackson & Associates, Inc.<br>c/o One Demand.com Inc<br>Irvine, CA 92612 | Associate Counsel Agreement Dated: 8/16/2010 |
| Nationwide Services of Process Corporati<br>100 South Dixie Highway<br>West Palm Beach, FL 03340 | Assumption of Account: Dated 11/2013 |
| ABC Legal Services Inc.<br>633 Yesler Way<br>Seattle, WA 98104 | Assumption of Account: Dated 11/2013 |
| Portfolio Servicing, Inc.<br>Attn: Timothy J. O' Brian, Chief Executi<br>Salt Lake City, UT 84115 | Attorney Agreement Dated: 1/1/2013 |
| PennyMac Loan Services, LLC<br>6101 Condor Drive<br>Moorpark, CA 93021 | Attorney/Trustee Agreement Dated: 4/18/2012 |
| Bank of America<br>101 S. Tyron Street<br>Charlotte, NC 28255 | Attorney/Trustee Agreement Dated: 4/8/2011 |
| PennyMac Loan Services, LLC<br>6101 Condor Drive<br>Moorpark, CA 93021 | Attorney/Trustee Agreement Dated: 6/26/2013 |
| Bank of America<br>101 S. Tyron Street<br>Charlotte, NC 28255 | Attorney/Trustee Agreement Dated: 8/12/2010 |
| Bank of America<br>101 S. Tyron Street<br>Charlotte, NC 28255 | Attorney/Trustee Agreement Dated: 9/16/2011 |
| Contract Management Services Bank of Ame<br>NC1-023-09-01<br>Charlotte, NC 28255 | Attorney/Trustee Agreement Dated: 9/16/2011 - Additional Notice |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____   Case No. _____
                    Debtor(s)                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| MidFirst Bank<br>Attn: Thad Burr, First Vice President<br>Oklahoma City, OK  73118 | Attorney/Trustee Engagement Agreement Dated: 1/1/2013 |
| Global Digital Forensics, Inc.<br>2838 Long Beach Road, 2nd Floor<br>Oceanside, NY  11572 | Client Services Agreement dated June 26, 2012 |
| Brecher, Wyner, Simons, Fox & Bolan, LLP<br>100 Wells Avenue<br>Newton Centre, MA  02459-3210 | Client's Fee Agreement (Litigation) - Grievances pending before the Board of Bar Overseers |
| Aldridge Connors, LLP<br>John G Aldridge, Jr Esquire<br>Atlanta, GA  30342 | Co-Counsel Agreement Dated: 2/22/2010 |
| SAA Group, LLC<br>304 Cambridge Road<br>Woburn, MA  01801 | Commercial Lease - 304 Cambridge Road, Suite 410, Woburn, MA 01801 |
| Fifth Third Bank<br>38 Fountain Square Plaza<br>Cincinnati, OH  45202 | Confidentiality and Proprietary Information Agreement Dated: 9/6/2007 |
| Turnbull, Andrea<br>1 Marion Street<br>Stoneham, MA  02180 | Contract - Andrea Turnbull |
| Porr, Andrew<br>6 Hampshire Street<br>Everett, MA  02149 | Contract - Andrew Porr |
| Campos, Antonio<br>1951 Admirals Way<br>Fort Lauderdale, FL  33316 | Contract - Antonio Campos |
| Lambert, Benjamin<br>15 Jefferson Street<br>Lawrence, MA  01843 | Contract - Benjamin Lambert |
| Dantona, Brittany<br>3 Maple Terrace<br>Melrose, MA  02176 | Contract - Brittany Dantona |
| Gramstorff, Courtney<br>9 Darby St<br>Tewksbury, MA  01876 | Contract - Courtney Gramstorff |
| Noonan, D. Sean<br>57 Fern Ave<br>Brockton, MA  02301 | Contract - D. Sean Noonan |
| Kirk, Daniel<br>1244 Broadway<br>Hanover, MA  02339 | Contract - Daniel Kirk |
| Green, Dennis<br>1199 Jackpine Street<br>Wellington, FL  33414 | Contract - Dennis Green |
| Cedrone, Domenic<br>301 School St<br>Waltham, MA  02451 | Contract - Domenic Cedrone |
| Owens, Efrem<br>1104 The Pointe Dr<br>W Palm Beach, FL  33409 | Contract - Efrem Owens |
| Cardona, Francisco<br>Urb Quintas Reales Calle Rey Aturo K13 | Contract - Francisco Cardona |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE **Connolly Geaney Ablitt & Willard PC** _____  Case No. _____
                              Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Guaynabo, PR 00969 | |
| Gaspar, Garth<br>701 S Federal Hwy Apt#1<br>Lake Worth, FL 33460 | Contract - Garth Gaspar |
| Cataudella, Giuseppe<br>9609 NW 7th Circle Apt 426<br>Plantation, FL 33324 | Contract - Giuseppe Cataudella |
| Valldejuli, Gloria<br>E2308 Alturas Parque Parque Escorial<br>Carolina, PR 00987 | Contract - Gloria Valldejuli |
| Rivera, Iones<br>150 Corr 873 Visa Frailes Apt #CPDH1<br>Guaynabo, PR 00969 | Contract - Iones Rivera |
| Veloz, Iris<br>20 Olive Ave 2nd FL<br>Lawrence, MA 01841 | Contract - Iris Veloz |
| Bumbaca, Jacquelyn<br>45 South Rd<br>Bedford, MA 01730 | Contract - Jacquelyn Bumbaca |
| Carlo, Jeannine<br>Paseodel Bosque<br>San Juan, PR 00926 | Contract - Jeannine Carlo |
| Forsythe, John<br>24 South Ridge Circle<br>Lowell, MA 01852 | Contract - John Forsythe |
| Forsythe, John Jr.<br>24 South Ridge Circle<br>Lowell, MA 01852 | Contract - John Forsythe, Jr. |
| Bunols, Juana<br>31 Beach Street, 2nd<br>Haverhill, MA 01830 | Contract - Juana Bunols |
| Carlucci, Justine<br>158 Concord Rd #509<br>Billerica, MA 01821 | Contract - Justine Carlucci |
| Pacheco Garcia, Karla<br>Llanuras DH-9 Rio IV<br>Bayamon, PR 00961 | Contract - Karla Pacheco Garcia |
| Kelly, Kathryn<br>810 East St<br>Tewksbury, MA 01876 | Contract - Kathryn Kelly |
| Geaney, Kevin<br>174 Judge Rd<br>Lynn, MA 01904 | Contract - Kevin Geaney |
| Prince, Kristen<br>66 Ford Street<br>Lynn, MA 01904 | Contract - Kristen Prince |
| Perez, Kristy<br>54 1/2 Amherst St<br>Nashua, NH 03064 | Contract - Kristy Perez |
| Parker, Lisa<br>33 Lily Lane<br>Waterboro, ME 04087 | Contract - Lisa Parker |
| Duyon, Mackenzie | Contract - Mackenzie Duyon |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____   Case No. _____
                    Debtor(s)                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 40 Wilshire Drive<br>Londonderry, NH 03053 | |
| Sorenson, MaryEllen<br>37 Glen Ave #29<br>Chelmsford, MA 01824 | Contract - MaryEllen Sorenson |
| Mazzella, Matt<br>85 Johnson St<br>N Andover, MA 01845 | Contract - Matt Mazzella |
| Pingeton, Matthew<br>175 Central Street, Suite 219<br>Lowell, MA 01852 | Contract - Matthew Pingeton |
| Rogers, Mia<br>8 Magnolia Ter<br>Stoneham, MA 02180 | Contract - Mia Rogers |
| Velez-Plumey, Myra<br>PMB 627 1353 Ave Luis Vigoreaux<br>Guaynabo, PR 00966 | Contract - Myra Velez-Plumey |
| Fantauzzi, Naomi<br>RR8PMB 354 Box 1995<br>Bayamon, PR 00956 | Contract - Naomi Fantauzzi |
| Rivera Torres, Natalie<br>Castellana Gardens N19 Calle 16<br>Carolina, PR 00983 | Contract - Natalie Rivera Torres |
| Rivera-Torres, Nayleen<br>Urb Terrazas De Carolina 34 St, AE-9<br>Carolina, PR 00987 | Contract - Nayleen Rivera-Torres |
| Henry, Neressa<br>39 Hayes St<br>Cambridge, MA 02139 | Contract - Neressa Henry |
| Castillo, Norman<br>102 Hadley St<br>Malden, MA 02148 | Contract - Norman Castillo |
| Lambert, Paul<br>15 Jefferson St<br>Lawrence, MA 01843 | Contract - Paul Lambert |
| Willard, Rachelle<br>79 Plymouth St<br>Marlborough, MA 01752 | Contract - Rachelle Willard |
| Farrell, Rita<br>120 Andover St<br>Wilmington, MA 01887 | Contract - Rita Farrell |
| Force, Steven<br>2744 SW 6th St<br>Delray Beach, FL 33445 | Contract - Steven Force |
| Taylor, Susan<br>45 Forrester Rd<br>Wakefield, MA 01880 | Contract - Susan Taylor |
| Cooke, Terri<br>4 Myles Road<br>Peabody, MA 01960 | Contract - Terri Cooke |
| Leone, Travis<br>30 Carlene Dr<br>Nashua, NH 03062 | Contract - Travis Leone |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____ Case No. _____
                    Debtor(s)                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lambert, Victoria<br>15 Jefferson Street<br>Lawrence, MA 01843 | Contract - Victoria Lambert |
| Garay-Merced, Yanitza<br>50 Floyd St<br>Lowell, MA 01852-4135 | Contract - Yanitza Garay-Merced |
| Pena, Yomar<br>97 Keeley St<br>Haverhill, MA 01830 | Contract - Yomar Pena |
| Name<br>Address1<br>City,    Zip | Description |
| LPS Default Solutions, Inc.<br>Attention: Lawrence C. Dingmann, Jr., Di<br>Mendota Heights, MN 55120 | Elective Administrative Services Agreement Dated: 3/22/2010 |
| KMC Information Systems, L.C.<br>483 S. Kirkwood Road<br>St. Louis, MO 63122 | End-User License Agreement |
| Rushmore Loan Management Services LLC<br>Attn: Head of Default Operations<br>Irvine, CA 92618 | Engagement  Dated: 4/28/2011 |
| Brice, Vander Linder & Wernick, P.C<br>Attn: Local Counsel Liaison<br>Dallas, TX 75382-1149 | Engagement Agreement |
| Sovereign Bank<br>75 State Street<br>Boston, MA 02109 | Enviromental Compliance and Indemnity Agreement Dated: 8/13/2008 |
| West Publishing Corporation<br>610 Opperman Drive<br>Eagan, MN 55164-0526 | FDIC Legal Research Bank Private Database User Agreement Dated: 8/1/2011 |
| Prime Commercial Lending, LLC<br>90 State St.<br>Albany, NY 12207 | Finder & Financial Agreement Dated: 9/4/2013 |
| Nationstar Mortgage LLC<br>350 Highland Drive<br>Lewisville, TX 75067 | Firm Retention Agreement Dated: 5/9/2012 |
| Nationstar Mortgage LLC<br>Attn: Anne Sutherland, General Counsel<br>Lewisville, TX 75067 | Firm Retention Agreement Dated: 6/6/2011 |
| Durham Commercial Capital Corp.<br>101 Sully's Trail<br>Pittsford, NY 14534 | Indemnification / Trust Agreement Dated: 11/7/2012 |
| Airport Industrial Complex<br>C/O The Koll Company<br>Irvine, CA 92614 | Industrial Lease Dated: 10/22/2012 - 18003 Sky Park Circle, Suite BC, Irvine, CA 92614 |
| Title Resources Guaranty Company<br>8111 LBJ Freeway<br>Dallas, TX 75251 | Issuing Agency Contract Dated: 1/28/2010 |
| Dakota Homestead Title Insurance Company<br>Att; Chad Hansen<br>Sioux Falls, SD 57104-6318 | Issuing Agency Underwriting Agreement Dated: 7/11/2008 |
| CitiMortgage a Subsidiary of Citigroup I<br>1000 Technology Place | Law Firm Agreement Dated: 4/1/2011 |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Connolly Geaney Ablitt & Willard PC _____   Case No. _____
                          Debtor(s)                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| O'Fallon, MO  10909 | |
| Avenue Management LLC<br>237 Lexington Street<br>Woburn, MA  01801 | Lease Agreement re: 304 Cambridge, Woburn |
| Airport Professional Centre LLC<br>50 South U.S. Highway One<br>Jupiter, FL  33477 | Lease Dated: 8/10/2010 - Airport Professional Center Office Condominium 2465 Mercer Avenue, West Palm Beach, FL |
| 3Point Asset Management LLC<br>Brittany J. Rubbo, Esquire<br>Irvine, CA  92618 | Legal Service Agreement Dated 10/31/2011 |
| Legal Division<br>Federal Deposit Insurance Corporation<br>Washington, DC  20429-9990 | Legal Service Agreement Dated: 7/24/2009 |
| Carrington Mortgage Services, LLC<br>AttnL Legal Department<br>Santa Ana, CA  92705 | Legal Services Agreement |
| Sovereign Bank<br>1130 Berkshire Boulevard<br>Wyomissing, PA  19610 | Legal Services Agreement Dated: 1/13/2011 |
| Sovereign Bank<br>1130 Berkshire Boulevard<br>Wyomissing, PA  19610 | Legal Services Agreement Dated: 2/18/2011 |
| New Century Mortgage Corporation<br>18400 Von Karman Avenue<br>Irvine, CA  92612 | Legal Services Agreement Dated: 4/23/2007 |
| Sovereign Bank<br>1130 Berkshire Boulevard<br>Wyomissing, PA  19610 | Legal Services Agreement Dated: 5/16/2011 |
| Fay Servicing, LLC<br>939 W North Ave<br>Chicago, IL  60642 | Legal Services Agreement Dated: 6/15/2011 |
| Wells Fargo Bank N.A.<br>1 Home Campus<br>Des Moines, IA  50328 | Legal Services Agreement Dated: 6/20/2012 |
| Sovereign Bank<br>1130 Berkshire Boulevard<br>Wyomissing, PA  19610 | Legal Services Agreement Dated: 6/6/2011 |
| Federal Deposit Insurance Corporation (F<br>550 17th NW<br>Washington, DC  20429 | Legal Services Agreement Dated: 7/24/2009 |
| Sovereign Bank<br>1130 Berkshire Boulevard<br>Wyomissing, PA  19610 | Legal Services Agreement Dated: 7/8/2011 |
| Wells Fargo Bank N.A.<br>1 Home Campus<br>Des Moines, IA  50328 | Legal Services Agreement Dated: 9/13/2011 |
| Bayview Loan Servicing, LLC<br>4425 Ponce de Leon Blvd<br>Coral Gables, FL  33146 | Legal Services Retention Agreement - With Addenda |
| JPMorgan Chase Bank, N.A.<br>Kathy O'Connor, Esq.<br>South Iselin, NJ  08830 | Local Counsel Agreement - Mortgage Banking Defalt Attorney Contract Dated: 9/1/2012 |
| Moss, Codilis, LLP | Local Counsel Agreement Dated: 12/8/2004 |

B6G (Official Form 6G) (12/07) - Cont.

IN RE <u>Connolly Geaney Ablitt & Willard PC</u> _____ Case No. _____
                  Debtor(s)                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Att: Leo C. Stawiarski, Jr.<br>Englewood, CO 80111 | |
| Ocwen Loan Servicing, LLC<br>c/o Secretary<br>West Palm Beach, FL 33409 | Local Counsel Agreement Dated: 6/11/2012 |
| CitiMortgage, Inc.<br>1000 Technology Dr.<br>O'Fallon, MO 63368 | Local Counsel Agreement Dated: July 2011 |
| CitiMortgage, Inc.<br>1000 Technology Dr.<br>O'Fallon, MO 63368 | Local Counsel Agreement Dated: June 2009 |
| American Home Mortgage Servicing, Inc.<br>1525 S. Belt Line Road<br>Coppell, TX 75019 | Local Counsel Agreement for Default Services Dated: 1/26/2011 |
| American Home Mortgage Servicing, Inc.<br>1525 S. Belt Line Road<br>Coppell, TX 75019 | Local Counsel Agreement for Default Services Dated: 2/6/2012 |
| OneWest Bank, FSB<br>2900 Esperanza Crossing<br>Austin, TX 78759 | Local Counsel Engagement Letter |
| LPS Mortgage Processing Solutions, Inc.<br>601 Riverside Avenue<br>Jacksonville, FL 32204 | Master Agreement Dated: 11/22/2010 - (Together with any Addenda and SOWs) |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Master Services Agreement (Default Legal Services) Dated: 5/1/2012 |
| HSBC Bank USA, National Association<br>Attn: Tom Waterman, Vice President Third<br>Brandon, FL 33510 | Master Services Agreement (Legal Services) Dated September 2011 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Master Services Agreement (Legal Services) Dated: 7/11/2011 |
| American Foreclosure Network<br>425 North New Ballas Road<br>St. Louis, MO 63141 | Membership Agreement Dated: 4/11/2002 |
| HSBC Technology & Services (USA)<br>26525 N. Riverwoods Blvd.<br>Mettawa, IL 60045 | Mutual Confidentiality and Non- Disclosure Agreement Dayed: 1/27/2011 |
| HSBC Technology & Services (USA)<br>26525 N. Riverwoods Blvd.<br>Mettawa, IL 60045 | Mutual Confidentiality and Non- Disclosure Agreement Dayed: 10/28/2011 |
| HSBC Technology & Services (USA)<br>26525 N. Riverwoods Blvd.<br>Mettawa, IL 60045 | Mutual Confidentiality and Non- Disclosure Agreement Dayed: 11/11/2011 |
| Neopost Leasing<br>PO Box 45840<br>San Francisco, CA 94145 | Neopost - 1335 |
| Neopost Leasing<br>PO Box 45840<br>San Francisco, CA 94145 | Neopost Leasing - 1329 |
| LPS Default Solutions, Inc.<br>Attention: Lawrence C. Dingmann, Jr.<br>Mendota Heights, MN 55120 | Network Agreement Dated: 10/13/2011 |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

**IN RE** Connolly Geaney Ablitt & Willard PC                                    Case No. _____
                          Debtor(s)                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LPS Default Solutions, Inc.<br>Attention: Lawrence C. Dingmann, Jr.<br>Mendota Heights, MN  55120 | Network Agreement Dated: 11/30/2010 |
| LPS Default Solutions, Inc.<br>Attention: Lawrence C. Dingmann, Jr.<br>Mendota Heighta, MN  55120 | Network Agreement Dated: 11/8/2010 |
| Durham Commercial Capital Corp.<br>101 Sully's Trail<br>Pittsford, NY  14534 | NonRecourse Receivables Purchase Contract and Security Agreement Dated: 11/7/2012 |
| First Insurance Funding Corp.<br>P.O. Box 66468<br>Chicago, IL  60666-0468 | Premium financing agreement |
| LPS Agency Sales and Posting, Inc.<br>3210 El Camino Real<br>Irvine, CA  92602 | Promissory Note for $2,295,855.04 with Agreement to Timely Pay Future Invoices Dated: 10/7/2011 |
| Dell Financial Services L.L.C.<br>12234 N. IH-35<br>Austin, TX  78753 | Revolving Credit Account ending -0002 dated June 12, 2008 |
| RICOH Americas Corporation<br>P.O. Box 4245<br>Carol Stream, IL  60197 | RICOH - 02386634 - Florida DO NOT USE |
| Ricoh USA, Inc.<br>P.O. Box 827577<br>Philadelphia, PA  19182-7577 | RICOH - 13715784 |
| RICOH USA, Inc.<br>P.O. Box 827577<br>Philadelphia, PA  19182-7577 | RICOH - 13720202 |
| Ricoh Americas Corporation<br>21146 Network Place<br>Chicago, IL  60673-1211 | RICOH - 2000175879 MailRoom/BayState |
| RICOH Americas Corp<br>1111 Old Eagle School Road<br>Wayne, PA  19087 | RICOH - 25097939 De Lage Landen Financial |
| De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Road<br>Wayne, PA  19087 | RICOH - 25131708 De Lage Landen Financial |
| RICOH USA, Inc.<br>PO Box 4245<br>Carol Stream, IL  60197 | RICOH - 504016 Consolidated Counter Chgs |
| RICOH Americas Corporation<br>P.O. Box 4245<br>Carol Stream, IL  60197-4245 | RICOH - 525087- 5th Floor Supplies |
| RICOH USA, Inc.<br>P.O. Box 4245<br>Carol Stream, IL  60197-4245 | RICOH - 581375 |
| RICOH USA, Inc.<br>PO Box 4245<br>Carol Stream, IL  60197-4245 | RICOH - 590114 - FL - Counter Chgs |
| Ricoh USA, Inc.<br>Legal Document Services NE District - BO<br>Philadelphia, PA  19182-7164 | RICOH - Flynn. |
| Ikon Office Solutions<br>PO Box 827577 | RICOH - Ikon Office Solutions |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE <u>Connolly Geaney Ablitt & Willard PC</u>                                    Case No. _____
                Debtor(s)                                                                                     (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Philadelphia, PA  19182-7577 | |
| Ricoh Americas Corporation<br>PO Box 4245<br>Carol Stream, IL  60197-4245 | RICOH -200311- Old Account Do NOT Use |
| RICOH Americas Corporation<br>P.O. Box 6434<br>Carol Stream, IL  60197-6434 | RICOH Wells 001-0064451-001 4th - Acctg |
| Wells Fargo Finanicial Leasing<br>P.O. Box 6434<br>Carol Stream, IL  60197-6434 | RICOH Wells 001-0064451-003 4th Mail |
| Wells Fargo Financial Leasing<br>P.O. Box 6434<br>Carol Stream, IL  60197-6434 | RICOH Wells 001-0065973-001 RE |
| First American Default Management Soluti<br>cc: Joseph Cvelbar, Corporate Counsel<br>Anaheim, CA  92806 | Service Provider Agreement for Services & License Dated: 8/30/2005 |
| LPS Asset Management Solutions Inc.<br>10385 Westmoor Dr.<br>Westminster, CO  80021 | Services Agreement |
| LPS Asset Management Solutions Inc.<br>Attn: Tonya Willis<br>Westminster, CO  80021 | Services Agreement Dated: 11/4/2008 |
| KMC Information Systems, L.C.<br>483 S. Kirkwood Road<br>St. Louis, MO  63122 | Software Maintenance Agreement Dated: 11/1/2008 |
| Sovereign Bank<br>75 State Street<br>Boston, MA  02109 | Subordination, Non-Disturbance and Attornment Agreement Dated: 8/13/2008 |
| General Communications<br>114 Cummings Park<br>Woburn, MA  01801 | Telecom Equipment Purchase Agreement |
| David Associates IX, LLC<br>The Blackstone Building<br>West Palm Beach, FL  33401 | Term Lease Agreement Dated: 1/1/11 -Blackstone Building, 100 S Dixie Highway, West Palm Beach, FL 33401 - As Amended |
| National Title Defalt Services, a Divisi<br>3 First American Way<br>Santa Ana, CA  92707 | Title and Closing Services Agreement Dated: 3/7/2007 |
| National Title Defalt Services, a Divisi<br>3 First American Way<br>Santa Ana, CA  92707 | Title and Closing Services Agreement Dated: 4/7/2007 |
| National Title Defalt Services, a Divisi<br>3 First American Way<br>Santa Ana, CA  92707 | Title and Closing Services Agreement Dated: 7/21/2009 |
| Gerner & Kearns Co., LPA, dba GateKeeper<br>One Riverfront Place<br>Newport, KY  41071 | Title and Closing Vendor Network Agreement Dated: 9/29/2009 |
| Aurora Loan Services LLC<br>Att: Leonard Montgomery<br>Scottsbluff, NE  69363 | Triparty Agreement for Legal Services Dated: 12/8/2004 |
| Moss, Codilis, LLP<br>Att: Leo C. Stawiarski, Jr.<br>Englewood, CO  80111 | Triparty Agreement for Legal Services Dated: 12/8/2004 |
| Foreclosure Management Company | Website Access and Confidentily Agreement Dated: |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE  **Connolly Geaney Ablitt & Willard PC** _____    Case No. _____
                                    Debtor(s)                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10975 El Monte<br>Overland  Park, KS  66211<br><br>**Foreclosure Management Company**<br>**10975 El Monte**<br>**Overland  Park, KS  66211** | 11/23/2010<br><br>**Website Access and Confidentility Agreement Dated: 5/7/2009** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

**IN RE** <u>Connolly Geaney Ablitt & Willard PC</u> _____   Case No. _____
_____ Debtor(s)                                                    (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE <u>Connolly Geaney Ablitt & Willard PC</u>                    Case No. _____
                              Debtor(s)                                           (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____      Signature: _____
                                                                                        Debtor

Date: _____      Signature: _____
                                                                                (Joint Debtor, if any)
                                                                    [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer      Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the ___Chapter 7 Trstee___ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Connolly Geaney Ablitt & Willard PC** (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____57 sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.*

Date: ___11/17/14___      Signature: ___/s/ Stewart F. Grossman, Chapter 7 Trustee___

                                                   Stewart F. Grossman Chapter 7 Trustee
                                                             (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

*The Trustee is submitting this information compiled from the Debtor's available records. The Trustee has no personal knowledge of the statements contained herein. Consequently, The Trustee does not warrant nor represent that the information contained herein is accurate or complete, although reasonable diligence has been used in its compilation.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only